Case 1:05-cv-00891-SLR   Document 28-8   Filed 11/21/2006   Page 1 of 11

Blozis                                v.                      Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1        C.A. # 05-891 (SLR)                    July 26, 2006

Page 249

149:2 155:4
175:15 176:16,21
176:23 177:2,13
191:1 197:3,12
222:22 230:13
234:7 237:18
convoluted 39:2
copiers 103:17
copies 82:5 183:2
  215:17,18
copy 67:7 108:11
  153:11,12 228:22
CORPORATION
  1:11
correct 4:9 10:2
  14:22 39:8 52:19
  53:2 59:24 60:7,8
  66:6 95:14 101:22
  101:23 126:7
  134:16 141:1,4
  163:7 166:17
  180:9 197:21
  212:11,12 216:2
  243:11
correcting 155:16
  156:5
Correction 37:6
  52:7 164:15
corrective 224:18
correctly 104:4
  180:1 181:9 233:8
correspondence
  200:4
cost 157:14,14
  159:3,11,14,17
  166:21 167:6
costs 169:10
counsel 243:7,13
County 243:2
couple 35:9 62:20
  127:2 214:6
  236:22
course 90:5 112:13
  122:6 165:20
  207:19
court 1:3 2:21 4:11
  216:5
covered 25:14
  75:17,19
coworker 115:14,16
coworkers 41:13
co-pay 26:2,4
created 213:10
creating 161:6
critical 44:13
  205:20 210:18
  230:11

criticism 46:19 50:3
  50:4,7,11 51:1,21
  52:14 79:2,2,14
  101:6 123:5,18
  151:20 208:21
criticisms 44:13
  45:20 47:10 49:13
  50:17 101:14
  207:7,8 225:15
criticize 101:2
  147:3,6 220:17
criticized 50:15
  80:8 87:8
criticizing 45:23
  46:10 49:23 51:18
  111:11 147:2
  177:10
Crossing 7:14 9:17
  103:12
CRR 243:17
crying 152:11
cubicle 87:20
  114:10 236:13
culminating 151:22
Cumulatively 63:11
current 48:1 54:21
  56:17
cursing 110:23
  129:16
CUSIP's 169:10
customer 154:3,6
  154:10,23 155:2,6
  159:1 160:4,16
  161:4 167:9
  171:14 198:5
  222:19
customers 49:8
  71:18 94:10
  154:21
cut 129:8

          D
d 138:3,12 240:1
damages 214:2
  215:1
Dan 22:15,19 24:12
  133:21,23 134:2
  134:21 135:2,6,9
  135:11,17 137:8
  137:12,16,20
  139:23 140:1,18
dark 233:9,13
darkened 184:2
data 180:14 196:8
  235:9
date 3:18 5:10
  44:23 46:16,17

66:11 68:12 84:4
  84:20 85:1 106:1
  108:21,23 112:13
  112:15,15 114:6
  132:3,8 151:16
  193:12 200:12
  218:13 219:8,9
  225:19 228:11,19
  229:20,21 230:8
dated 202:16
  218:12 222:10
  228:10 232:8
  240:12,20 243:19
dates 33:2,4 44:16
  45:9,22 228:8
  230:5
day 77:23 101:19
  101:20 106:22
  152:7,9 165:21
  210:10 213:2,6,19
  214:22 215:6
  216:17,23 239:13
Day-Timer 213:21
Day-Timers 213:6
deadline 224:17
deadlines 75:23
  76:1,6,9,11,16
deal 148:21
dealing 71:17
deals 64:11
dealt 71:21
December 3:19
  193:12 197:17,19
  197:22 199:21
  240:20
decided 122:8
decision 141:18
  179:23 180:10,24
  216:13
decisions 49:23
  155:22 175:7
  181:13
decision-making
  147:13 180:23
  181:1 187:11
dedicated 123:19
Defendant 1:23
defendants 1:12
  155:12
defer 106:13 115:2
  135:18 136:15,23
deferment 135:19
defined 206:21
definitely 187:11,16
definition 206:22
degrade 47:6,13,20
  47:24

Delaware 1:4,9,15
  1:19,24 5:10 7:8
  11:19 12:4,14,23
  16:9 20:11,15
  21:15,23 22:3,5
  23:15,19 24:10
  25:6 28:2,18 29:6
  30:3,4,7,14 31:2,4
  33:8 42:17 48:18
  48:21 62:5 78:1
  83:21,24 84:4
  87:4 91:19 92:19
  99:17 100:1,2
  101:8 105:20
  107:22 109:20
  112:6 113:9,10
  116:24 117:1
  119:18,20 122:13
  127:5 138:18,24
  140:21 143:15,19
  144:2 145:6,24
  147:12 148:12
  149:24 161:9
  164:21 166:7,11
  173:4 184:1
  193:20 198:8
  206:23 243:1
delay 158:19
deliver 92:13
demanding 88:6
demeaning 87:9,11
demeanor 109:8
  239:6
demonstrated 34:6
  34:10,18
demoted 122:19,21
  122:23
dental 25:18,21,24
department 65:22
  194:16
departure 23:11
depend 131:16
depending 98:5
deponent 2:2 240:2
  242:7 243:7,8
deposition 1:13
  2:14 3:21 4:13,21
  5:4,7,9,23 54:1
  67:12 107:24
  153:7 168:5
  173:20 177:20
  182:24 185:4
  195:6 199:8
  214:17 215:10
  216:4,16 217:9
  228:13 231:20
  234:12 239:14

240:5 241:1
derived 177:11
describe 10:24
  112:14 224:7
described 22:3
  33:14,15,15 68:22
  77:22 82:12 104:3
  104:16 105:6
  106:8 191:13
  193:4
description 75:11
  191:13 192:2
deserve 127:23
  128:2
deserving 128:12
designated 105:17
desire 190:15
desk 41:7,14,18,23
  42:1,4,6,9,14,19
  43:4 52:4 86:17
  114:9 152:11
  156:15 157:8
desks 41:15,18 52:3
destroyed 110:21
destroying 98:11
detail 116:14,18
  197:10,16 200:17
details 94:22
determination
  180:2 215:13
  216:1,24
determine 208:22
  231:13
determined 62:22
  65:13
developing 75:24
  76:15
devote 165:24
devoting 161:8
diaries 213:5
diary 212:24 213:1
  213:24
dictated 187:3
dictatorial 88:6
difference 14:16
differences 216:10
different 7:13,16
  8:21 10:12,13
  14:13 92:13 105:9
  122:9 146:22
  163:21,22 169:11
  181:6 188:24
  198:24
difficult 34:11,19
  34:21 35:1,4
diminished 147:19
  147:22,24 148:2,5

Case 1:05-cv-00891-SLR    Document 28-8    Filed 11/21/2006    Page 2 of 11

Blozis                                v.                    Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1      C.A. # 05-891 (SLR)                        July 26, 2006

Page 250

**Diplomate** 1:16
  243:5
**direct** 3:14 18:4,19
  138:9 181:2 237:8
**direction** 243:10
**directly** 32:16 35:16
  35:17,22
**director** 91:23 92:1
**disagree** 215:9
  225:14
**disagreed** 159:19
  159:24 172:3
  237:13
**disagreement** 222:2
**disbinding** 110:22
**discovery** 4:5
**discriminating**
  133:17
**discrimination**
  120:8 126:21
  129:2,6,14 130:5
  133:3,12 137:24
  209:2 212:14,15
  212:15,17,18
  217:17,18 226:2
**discriminatory**
  132:17 207:13,21
  208:4,10 211:10
  217:22
**discuss** 4:24 39:24
  50:16 87:23 91:20
  95:11 117:19
  131:4 147:13,19
  219:11,13
**discussed** 60:12
  70:5 84:6 100:23
  149:12,14 163:21
  192:21 213:8
  221:23
**discussing** 38:22
  96:20 202:5
**discussion** 41:1 56:5
  66:24 86:23 90:5
  93:21 94:21 95:20
  96:21 108:13
  112:13 132:24
  151:3 153:6 167:8
  167:24 204:8,11
  204:22 205:1,16
  219:22 222:1
**discussions** 32:4,7
  32:21 40:11,15,19
  40:22,23 76:5
  97:18 98:19
  118:22 123:3
  149:7 163:18
  164:4,6 171:1

180:18 184:11,13
190:17 196:16
197:8,14 198:20
199:18,20 200:14
201:8,13,18,22
202:2 204:3 207:7
210:22 211:1,4
212:5,8 213:11
220:15 224:16
233:17 234:23
235:2,24 236:16
236:18
**dismiss** 208:23
**dismissal** 208:17
  239:2
**dismissed** 116:23
  172:17,19 211:13
**displayed** 239:6
**disruptive** 109:8
**dissatisfaction**
  149:18 171:19
  229:10 230:4
**dissatisfied** 150:10
  150:15
**distant** 130:21
**distinct** 203:16
**DISTRICT** 1:3,4
**diversification**
  232:4,15 233:19
  234:9 241:2
**divide** 104:15
  105:13,15 107:10
**divided** 104:9 107:6
  143:13
**dividing** 149:23
**divorce** 4:7
**document** 6:4,6,7
  54:7,11,18 55:24
  56:6,13 57:17
  67:18 108:6
  124:21 153:10,16
  153:18 154:14
  168:10 169:3
  179:5,10 218:6
  221:9 228:18
  234:20,22 240:7,8
  240:9,10,13,14,16
  240:17,19,21,23
  241:2,3
**documentation**
  124:12
**documenting**
  213:15
**documents** 41:21,23
  42:1,4,19 43:4
  54:6 100:12
  214:18 215:2

**doing** 3:21 20:5,22
  59:17 102:5,13,13
  103:9 105:10,22
  106:7 126:3
  127:19 136:20
  141:14 145:2,9,10
  170:14 180:21
  191:19 203:12
  205:6 206:13
  208:19 227:21
**dollars** 161:17,22
**done** 29:18 47:11
  47:15 49:2 66:1,5
  66:15 69:5 81:14
  83:3,11,15,17
  84:19 85:3 86:2,8
  97:21 98:4 99:19
  110:15 125:6
  126:20 132:12
  158:5 162:11
  163:3 164:3,5
  166:21 167:6
  170:18,21 171:11
  187:12 202:24
  203:9,13 204:24
  215:19 218:23
  223:12,13,15
  224:4 227:15,16
  227:18 229:19
  231:3,6,13 235:13
**door** 52:5 86:19
  87:5,17 90:3
**doors** 80:7 90:17
  212:9,10
**double** 208:19
**Douglas** 93:14
**down** 23:13 58:8,9
  61:6 69:1,11 70:2
  70:3 74:1 76:12
  85:7 117:18 144:2
  153:19 157:18
  160:3,6 164:8,21
  165:5,6,8,14
  166:11 168:22
  171:24 173:7
  181:21 188:9
  190:2 219:11,13
  228:22 229:3
  232:24 243:8
**drawing** 18:7 78:5
**Dreyfus** 169:11
  182:5,7
**drive** 124:8
**dropped** 160:23
**drove** 161:1
**duly** 2:3 243:7
**dumped** 161:11

203:3,4
**Dunlop** 22:1,22
  23:8 24:12 55:22
  87:19 98:2,13
  115:5 127:9,12
  129:7 140:20
**during** 17:17 22:5
  63:13,21 71:16
  78:24 79:7 86:13
  90:5,21,24 91:10
  95:24 99:14,21,21
  100:3 102:2
  114:23 126:12,16
  142:22 143:1,5
  144:21 148:24
  180:20 184:14
  206:24 207:19
  222:1 230:2
**duties** 10:23 12:6
  40:4 58:21 59:21
  60:10,14,19 72:9
  72:14,15,15,23
  73:3,5,10,16,17
  77:3 103:11 105:9
  106:8 135:13
  136:4 146:6
  159:14 191:9
  206:22
**duty** 208:19
**D.C** 21:22

─────── E ───────
**e** 121:1,3 240:1,4
**each** 64:1 65:4
  115:13,23 121:9
  174:14
**earlier** 138:6
  155:17 157:6
  170:21 202:23
**early** 30:5 152:17
  208:14 218:21
**easier** 177:4
**East** 1:14,19
**effect** 2:20 42:23,24
  48:14 50:21 55:3
  78:14 87:22 103:4
  127:20 157:3
  158:14
**efficient** 214:17
**efficiently** 215:11
  215:19
**effort** 208:18
**eight** 65:9
**eight-hour** 214:22
**either** 5:18 24:17
  57:3 89:9 99:19
  101:21,23 109:16

129:4,13 133:16
136:9 137:11
146:18,19,20
162:19,20,22
166:5 174:18
180:11 186:17
201:20,21 202:14
209:20 211:23
243:13
**elicit** 161:1
**eligibility** 64:23
**eligible** 62:23
**eliminate** 36:4,14
  36:20,24 120:8
  124:4 138:7
**elimination** 126:22
**elsewhere** 215:16
**else's** 48:10
**emphasis** 91:3
**employ** 79:6,11,15
  134:5 146:4 179:8
  205:18
**employed** 5:18,19
  7:3,7 33:16 44:20
  46:1 126:17
  127:10 182:15
  189:6 190:24
  213:23
**employee** 35:23
  45:24 46:4 66:23
  66:23 67:1,2,4
  78:3
**employees** 5:3,3
  46:11 47:6,8,11
  47:13,15,20,24
  48:4,7 52:21
  77:11 124:4,9
  142:16 143:1,4
  156:1 210:22
**employee's** 63:8
  68:12
**employment** 7:1,5
  10:1 33:9,18,18
  79:21 114:23
  122:6 138:19
  208:15 212:23
**empty** 110:3
**encompass** 191:10
**encompasses**
  225:21
**end** 67:3 79:1,6,11
  79:15,21 84:3
  111:19 121:14
  179:8 218:5 219:6
  238:4
**ended** 206:9,22
**ending** 78:7

Case 1:05-cv-00891-SLR   Document 28-8   Filed 11/21/2006   Page 3 of 11

Blozis                                    v.                    Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1          C.A. # 05-891 (SLR)                      July 26, 2006

Page 251

| | | | | |
|---|---|---|---|---|
| engaged 212:17 | 180:13 184:15 | exception 217:18 | 156:24 157:13 | 91:17 93:17 94:8 |
| enough 78:19 87:16 | 191:17,21 194:7 | exceptionally | 158:3,10,11,15 | 94:13 110:17 |
| enraged 151:18 | 194:10,19 195:1 | 117:12 | 159:5,15 160:4 | 111:6,10 117:11 |
| entailed 105:4 | 201:8,22 202:2 | exchange 90:9 | 161:16 163:5,8,19 | 117:14 118:14 |
| entire 20:2,5 161:24 | 205:15 206:17 | 153:20 199:13 | 166:15,15,16,19 | 127:23 128:18 |
| 165:24 | 207:1 209:4 | 201:15,15 | 168:15,17 169:6 | 130:4 133:16 |
| entitled 218:11 | 210:14,21 211:22 | excluded 128:4 | 169:20 199:24 | 151:9 152:10 |
| entity 7:7 | 212:5,24 225:5 | exclusively 20:24 | 201:15 240:11,20 | 156:17 158:22 |
| environment 96:6,6 | 229:9,23 231:2,16 | excuse 121:24 133:5 | e-mailed 152:12 | 170:13 201:16 |
| 96:8 | 235:14 | Exempt 240:8 | e-mails 153:12 | 203:6 208:2,9 |
| episode 231:11 | every 159:6 174:15 | exhibit 5:23 54:1 | 158:14 167:3 | 210:17 215:19 |
| equal 128:12 | 189:2 213:6 | 61:16 67:12 | 168:20 199:23 | 217:4 226:1 237:1 |
| equity 232:4,14 | everybody 49:6 | 107:24 153:7 | | 238:22 239:4 |
| 234:9 241:2 | 113:15 117:7 | 168:5 173:20 | **F** | feeling 74:7,10 |
| ERRATA 241:5 | everyone 210:4 | 177:20 182:24 | face 89:24 109:19 | feelings 48:2 171:13 |
| 242:4 | everything 83:14 | 185:4,6 195:6,8 | 109:19 147:6 | 192:9,19 |
| error 89:18,22 | 86:19 126:19 | 199:8,10,12 217:9 | 199:20,20 201:14 | felt 32:2,11 35:14 |
| especially 208:16 | 129:8 | 228:13 231:20 | 201:14 | 38:5 43:16 50:14 |
| ESQ 1:18,21 | evidence 100:16 | 234:12,14,16 | facilities 204:15 | 50:16,23 73:16,20 |
| essence 127:7 | evidenced 129:5 | 239:10 | 206:7 | 78:18 93:1,5 |
| 155:21 179:21 | evidencing 129:14 | exhibits 214:23 | facility 92:19 | 94:18 95:9 111:9 |
| essentially 81:13 | evolved 8:10 10:7 | 215:14,17,20 | fact 38:16 51:14 | 112:1 113:16 |
| 203:22 205:6 | 33:18 71:1 155:18 | 216:3 240:5 241:1 | 72:7 87:13 102:8 | 115:24 116:15,17 |
| evaluation 76:13 | 208:19 | existed 124:24 | 102:11 116:4,5,10 | 120:7 127:13 |
| 115:10 | evolving 180:18 | 158:4 | 119:12 124:21 | 128:8,12 129:4,13 |
| evaluations 28:5,8 | exact 31:24 32:8,16 | exited 114:8,11 | 125:24 127:16 | 130:9 131:3,10,13 |
| 125:14,20 126:6 | 33:2,4 37:17 40:9 | expansive 197:13 | 182:12 | 149:24 150:21 |
| 126:10 | 40:18 44:23 45:9 | expectation 75:14 | failure 198:11 | 152:9 155:14 |
| even 89:3 134:13 | 53:5 70:22 74:23 | 75:15 | fair 17:19 19:14 | 156:13,19 158:5 |
| 145:1 195:23 | 76:10 89:3,8 90:9 | expectations 75:12 | 63:19 73:15 99:24 | 158:24 170:16 |
| 232:8 235:22 | 109:18 145:16 | expected 71:3,5,11 | 104:8 142:24 | 172:5 192:10 |
| event 243:14 | 187:5 228:11 | 71:13 72:8 75:3 | 144:3 145:13 | 200:17 201:9 |
| events 83:20 123:21 | exactly 29:21 37:16 | 78:17,23,23 89:20 | 159:19,24 225:11 | 203:4,8 204:8 |
| 212:24 | 46:9 57:23 61:14 | 145:10,12 223:14 | 228:4 237:11 | 206:11 207:12 |
| eventually 94:11,12 | 62:12 63:5 72:2 | 223:14 | fall 150:1,4 | 208:17 211:15,18 |
| 150:8 | 74:22 75:10 78:11 | expecting 77:2 | falls 70:8 | 211:23 217:16,21 |
| ever 3:20 4:1 23:21 | 82:6 86:12 123:18 | 157:21 | familiar 173:14 | 237:2,3 |
| 27:20,24 28:4 | 128:23 149:21 | expedited 239:2 | 174:4,9 182:21 | female 113:16 |
| 29:12 31:17 33:20 | 154:23 224:9 | expense 110:20 | 184:19 200:22 | females 135:20 |
| 35:14 39:16,20 | 225:20 233:22 | experience 152:3 | 202:1 232:9 | Fetters 16:19 17:4 |
| 40:11,15 42:18 | examination 2:5 | Expires 243:18 | family 5:13,14,16 | 18:11 19:3,11 |
| 43:16 45:19 48:12 | 240:3 243:12 | explained 110:14 | 82:2 204:7 | 35:7 37:8,14,15 |
| 49:15 50:23 52:20 | examined 2:3 243:7 | explanation 152:2 | far 3:16 117:17 | 37:24 38:5,11,19 |
| 78:9,12 79:2 | example 5:2 19:16 | express 149:17 | 123:5 155:22 | 46:22 48:13,16,19 |
| 91:12 96:1,3 99:4 | 22:6 26:5 48:10 | 222:2 229:9 230:4 | 206:9 209:2 210:5 | 90:18 91:6,7,11 |
| 100:15 106:9 | 74:15 77:14 84:18 | 231:2 | 215:14 | 113:2 116:22 |
| 115:11 124:12,15 | 91:14 98:21 129:6 | expressing 171:21 | fared 186:24 | 120:19 138:23 |
| 125:2,10 128:15 | 177:19 181:5,21 | expression 89:24 | fashion 51:1 76:9 | 139:14,19 156:5 |
| 131:7,9 135:8 | 198:22 213:17 | extent 159:2 205:14 | 117:6,9 160:20 | Fetzer 1:15,24 |
| 137:7,11,15 144:4 | 226:2 230:18 | 230:11 | fast 193:10 | 243:5,17 |
| 145:17,21 146:1 | examples 15:18 | extra 208:18 | February 7:6 | few 6:24 54:9 |
| 146:14 147:13 | 16:1 47:22 48:4 | extraction 204:18 | 149:12,22 222:10 | 103:20 160:7 |
| 149:13,17 150:17 | 101:15 102:1 | extremely 34:11 | 225:19 228:3 | fewer 165:19 198:7 |
| 150:19,21 162:23 | 126:18 129:18 | Ex'd 222:16 | 229:8 230:3,6 | 198:7 |
| 165:16 169:16 | 132:16 137:23 | e-mail 108:11 109:9 | 231:15 | fifteen 100:21 114:8 |
| 170:12,16,20 | 217:16 | 132:2 153:19,23 | Fed 222:16 | Figures 82:8 |
| 172:2 177:5 | exceeds 62:18 | 154:1,2,11,21 | feel 35:19,24 36:13 | file 67:6 122:10 |

Case 1:05-cv-00891-SLR   Document 28-8   Filed 11/21/2006   Page 4 of 11

Blozis   v.   Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1   C.A. # 05-891 (SLR)   July 26, 2006

Page 252

167:13,17,24
168:1 213:10
**files** 41:22 42:1,4,19
   43:4 48:2 49:24
   49:24 67:8 71:22
   122:7 152:16
   161:9 167:16
   198:5,12 205:4
**fill** 66:16,22 68:24
   187:4,8
**filled** 29:13,16,19
**final** 67:7 69:8
   118:12,13,19,23
   180:2 192:5
   193:24 214:5
   218:13 220:1
   221:2 228:9
   230:19 231:1
   235:17 238:13,18
**finalization** 179:22
**finalize** 175:4
**finally** 224:2
**FINANCIAL** 1:11
**find** 87:11 164:17
**fine** 8:1 19:6 145:9
   154:13
**finish** 211:7 214:12
**finished** 86:5,7
   108:5,6 173:23
   239:9
**fire** 124:9
**fired** 46:11 113:6,7
   113:21,24 141:5
**firm** 2:8
**first** 2:2 7:3 9:16
   33:16 54:13 57:21
   61:16 66:17,18
   67:24 86:11
   138:19 153:19
   154:23 158:18
   160:3 162:4
   172:14,23 200:2
   208:2,14 216:23
   218:12 222:20
**firsthandedly** 33:23
**fit** 176:8
**five** 98:4 183:5
   223:5
**five-minute** 53:19
**flip** 6:5
**floor** 9:16,18
**Florida** 171:6,8
   172:12,13,15
**fluctuations** 190:15
**fluid** 70:13
**flux** 179:9 191:5
   205:3 206:3,12

222:15
**flying** 217:4
**focus** 77:11
**focusing** 39:9 133:3
   133:12
**folders** 165:18
**folks** 52:24 144:20
**follow** 48:4,9
   166:13 198:11
   200:17 224:18
**following** 139:13
   198:4
**follows** 2:4 29:4
**follow-up** 236:15
**force** 2:20 38:6
   39:12 116:24
   117:1 124:9 226:4
**forced** 30:20,22,24
   31:18,21 32:10
   35:15,24 36:18
   48:8 113:1,3,4
   116:22 121:19
   123:1,13,16 125:3
   147:20 155:19
   202:13
**foregoing** 243:11
**form** 66:10,16,22
   200:21 232:15,23
   233:19 234:4,5
   240:8,22
**formal** 2:21 104:22
   117:17 164:14
**former** 5:3
**formerly** 101:7
**forms** 173:13
   200:24 201:1,3,7
   201:10 218:19
   234:9 235:5
**Forrestal** 1:22
**forth** 6:20 71:3
   100:12 179:9
   208:18
**found** 116:20
   155:13
**founded** 111:19
   112:2 116:15
   127:16
**four** 18:18 63:18
   116:16 119:22
   164:2 183:5
**four-year** 17:21
**Fox** 204:5,12
   205:11,17,22
   231:3,6,13
**frame** 9:21 11:22
   12:15 13:12 14:11
   16:16 17:5,9 21:6

22:2 25:4 26:3
27:1 57:1 75:8
78:7,11 79:8,19
79:24 100:13
102:16 103:21
126:14 132:6
139:12 147:15
148:24 152:19
164:23 165:1,12
165:13 166:6
193:12 210:11
225:20 228:4
231:15,16 238:1
**Fran** 122:11,17
   123:3,7
**Frances** 121:3
   122:4 124:18
   125:2,11,14
**Fredric** 199:14
   200:4
**frequency** 186:9,11
**frequently** 46:10
   99:18 107:2 115:1
   122:11 127:5
   165:22 206:6
   212:9
**Friday** 152:20
**friend** 5:15,17
**Friendlier** 130:8
**friendly** 130:10,20
**friends** 5:16
**from** 7:13 8:6 9:4
   9:10 10:12 14:6
   15:4,8 17:16,24
   19:3 28:10,11,14
   28:15 30:3,6 33:8
   33:16 34:22 37:11
   38:19 39:13 40:10
   41:6 48:6 52:3
   55:2 61:2 63:19
   65:8,15 66:1 71:1
   74:10 75:5 78:1,3
   82:16,23 84:2
   103:23 107:21
   108:11 110:2
   116:23 118:11
   119:10 122:7,9
   124:15,17 128:4
   131:10 132:2
   135:19,19,22
   136:10 144:14,15
   144:16,19,20
   145:7 150:2,5,13
   152:24 153:20
   156:24 159:16
   161:2,10 162:11
   166:7 167:19

168:16,16 171:8
172:11,17 177:11
188:5,18,24 191:6
191:22,24,24
194:16 198:8,16
199:24 200:1
207:7 208:13
214:22 219:6
220:5 223:5 224:2
227:1 234:1,2
240:11,20
**front** 219:20 225:18
**full** 152:7 154:11
   162:4 163:15
   173:2 231:9
**fully** 47:18 49:4
   147:17
**full-time** 172:16
**fund** 162:2,7,8,11
   162:13 163:2
   176:17 182:5,8
   200:5
**funds** 169:11
   175:13,20,22,22
   176:1,12 190:16
**further** 151:22
   216:5 224:18
   243:11,13

———— G ————
**G** 240:11
**gather** 23:13 49:1
   51:8 55:2 83:21
   166:14 168:15
**gathered** 188:6
**gathering** 34:22
**gave** 55:10,12,17,19
   56:4,22 59:22,23
   129:6 179:11
   198:23 207:14
   217:16
**gear** 176:6
**gender** 133:3,12,17
   134:23 137:23
   151:12 207:14,22
   208:6 209:3
   211:11,20 212:15
   217:18 226:10,12
**general** 58:21 60:9
   66:8 70:23 78:21
   78:22 110:23
   127:18,21 218:19
   235:3,5 237:13
**generally** 68:22
   99:24 102:6,7
   191:18
**general/miscellan...**

59:21 60:14
**gentleman** 8:18
**getting** 40:10 43:8
   65:19 66:14 74:1
   75:4 82:16,23
   116:13 136:22
   160:6 164:5
   166:21 198:15
   206:21 210:22,24
   212:7 215:21
   224:4 226:7,13
   229:18
**Gilliland** 35:7 53:6
   53:11,12
**Gilmore** 11:19 12:3
   13:10,11 17:12
   18:2 21:16 24:11
   30:23,24 31:2,16
   31:18,21 32:9
   33:24 34:3,11
   36:4,11,14,19,24
   37:3,9,20 38:6,7
   39:17,21,23 40:1
   40:6,10,12,17
   42:17 43:19,22
   44:2,7,10 45:19
   45:22 46:7,10
   47:3 48:17,23
   49:16,22 50:12,15
   50:24 51:18 52:9
   52:20 53:7 57:2,4
   71:10,10 72:8,12
   73:1,2,16 74:11
   78:24 79:14 80:2
   83:16,21 85:16
   87:3 88:5 90:4,11
   93:13 95:22 96:21
   97:2,10,15,19
   98:6,15,19 99:14
   100:4,6 102:23
   107:19 108:14
   110:13 112:9
   114:2 115:19
   120:6 121:6,10
   122:14 125:20
   126:1,9,13,20
   127:4,18 128:17
   128:20 129:4,9,13
   132:17 133:4,10
   133:16 135:7
   137:8,24 138:6
   141:17 142:4,21
   144:8,14 145:6
   146:14 150:7
   151:8 159:24
   166:10 194:20
   205:6 207:9,13,20

Case 1:05-cv-00891-SLR   Document 28-8   Filed 11/21/2006   Page 5 of 11

Blozis                                    v.                    Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1              C.A. # 05-891 (SLR)                    July 26, 2006

Page 253

210:14,21 211:13
211:16 212:6,13
212:20 213:3
217:15,18 225:8
230:2,2,11 231:10
231:16 235:23
236:19 237:7,10
237:21,24 238:10
238:11,20 239:1
**Gilmore's** 13:17
  34:5,17 36:7
  44:12 49:13 50:17
  109:7 111:18
  116:15 127:13
  129:1 165:23
  208:23
**gist** 37:23 138:10
**give** 15:18 19:15,20
  20:1 27:24 33:4
  37:17 47:21 61:12
  61:12 66:11 71:12
  94:22 98:23 99:3
  101:10 105:18
  127:22 144:13
  145:21 146:1
  153:12 164:24
  180:15 192:5
  203:8 208:9,12
  215:17 228:8
  235:20
**given** 39:11 40:4,13
  40:16 41:7 43:17
  57:9 59:16,19,19
  67:2 84:15,23
  99:2 101:13
  118:13 126:18
  128:2 135:9,11
  136:2,3,4 137:5
  153:17 160:8
  162:16,21 180:7
  182:16 207:20
  238:3,9 243:8,11
**giving** 38:3,7 40:2,7
  43:20 128:24
  129:15 135:3,5
  219:2 238:13
**go** 3:5 6:5 15:8,22
  23:24 38:15 42:12
  48:5,7 57:19,21
  60:19 61:3 68:23
  69:1 82:7 86:17
  91:12 92:7 103:24
  114:12,13,16
  115:24 116:14,17
  116:21 129:16
  132:22 142:13
  149:1 153:4

164:18 165:16
166:1 172:2 173:5
173:17,17 185:1
188:20 191:14
214:4 216:11,17
216:21 217:2,20
221:21
**goddamn** 89:10
  90:6,24 96:4
**goes** 160:14 164:1
  216:23
**going** 5:9,9 6:23
  47:16 48:18,22
  53:15 75:21 77:24
  79:10,13 85:7,10
  95:10,13 97:5
  111:4 116:3
  117:20 118:3
  123:4 124:16
  125:7 131:10
  132:2 133:5,10
  145:14 149:12
  152:16 159:10,23
  160:3 165:21
  179:9 181:6
  187:12 189:7
  190:2 191:10
  192:5 205:14
  214:12 216:18
  217:1,14 226:6
  227:5 230:19
  235:17 237:4,6
**gone** 79:20 92:4,24
  113:15 116:8,11
  120:13 207:12
  214:22 215:4
  218:18 224:2
**good** 2:7 19:7 48:9
  63:8,11 64:14
  91:16,18 100:6,15
  125:6 171:13
  172:5
**goods** 233:1
**gotten** 65:16 137:4
  160:19
**grace** 116:23
**grade** 15:8,8
**grades** 15:8
**gratefully** 101:7
**great** 35:21 54:12
  127:19 148:21
**greater** 226:4,6
**Greenville** 7:14 9:7
  9:11,17 103:12
**Greg** 18:12,16,20
  20:19,24 21:3,8
  25:3 35:6 57:7

97:4,7,23 105:17
105:22 110:18
141:16 148:9,12
148:16,18,23
152:12 170:1,7,7
170:12,17 189:12
202:14,21 211:8,9
211:12,15,22
212:6 222:16
223:21 224:1,4,7
224:12,13 227:9
228:5,7 229:18
233:22 234:24
235:3,22,24 236:2
236:16
**Greg's** 227:23
  232:7
**Grimes** 156:4
**grossly** 239:1,4
**group** 20:2,3,5
**groups** 17:18
**growth** 178:18,21
**Growth/Income**
  178:12
**guaranteed** 64:7,8
**guess** 7:4 16:8 23:18
  38:3 41:20 51:17
  55:21 62:13 69:16
  71:18 73:22 78:5
  85:22 93:2,9 95:8
  95:9 106:7 109:9
  112:15 118:18
  127:18 128:5
  146:7 148:11
  184:12 193:1,11
  194:4 197:22
  228:3 233:1
**guessing** 79:15

———— H ————
**H** 13:4 240:4
**half** 44:19 156:24
  157:12 165:21
  215:5
**hallway** 51:24
**hand** 77:12 190:9
  195:24 228:15
**handed** 82:1 118:12
  187:6 215:18
  235:22 236:3,4,11
  236:13
**handing** 236:10
**handle** 73:3 145:21
  145:22 146:2
**handled** 94:16,18
  159:1 169:17
**handling** 49:24

159:20 190:18
**handwriting** 55:1
  58:2,3,9,14 59:9
  68:1,2,7 108:24
  109:2,4 169:3
  170:1,4 175:8
  182:14 184:7
  185:10,12 189:22
  190:7 229:6
  233:20
**handwritten** 168:18
  168:22 200:9,11
  232:10,12
**happen** 117:20,24
**happened** 78:12
  83:21 94:3 203:11
  213:6
**happy** 123:22
  169:17 191:2
  217:2,3
**hard** 78:19 123:19
**harder** 47:5 48:3
  74:12 117:8 126:2
**having** 2:2 32:5,17
  32:21 35:18,18
  37:24 38:4 39:6,7
  39:10,13 49:16
  79:14 85:3 91:15
  96:21 100:4
  114:18 123:9
  126:13 129:9
  171:1 174:16
  176:16,19,21
  194:11 196:16
  197:3,8,12,14
  198:6,20 199:17
  202:11 204:3
  207:24 215:14
  219:21 222:22
  225:5 231:17
  233:17 234:3,7,23
  235:2 238:19
**head** 87:20
**headed** 12:3 21:15
  25:1
**health** 25:15,17,19
  26:5
**hear** 3:2,5 15:22
  52:4,11,20 126:8
  128:16 129:8
  150:11 209:4
  210:15,21 211:1
  212:5,8 238:4
**heard** 3:7 49:19
  51:19,23 52:1,14
  87:16,18 90:11,15
  150:13 182:19

186:18 195:4
200:20 211:3
**heated** 151:17
**height** 41:20
**held** 8:5 9:21,22
  14:10,21 17:15,23
  18:8 47:24 48:1
  51:14 63:13,15,18
  67:6 94:16 138:19
  158:6 186:23
**help** 16:1 115:1
  144:2,11,13,17,21
  145:10,15 147:4
  159:7
**helped** 127:7
**Hence** 171:9
**her** 17:4,8 19:16
  21:18,23 24:1,2
  44:13 45:8 49:13
  49:23 50:1,15,17
  51:2,13,15 52:4,4
  52:12 87:8,20,23
  92:4,7 94:22,24
  104:19,19,21,21
  106:10,12,21,23
  107:14,20,21
  109:24 110:2,4,14
  110:20 112:1
  113:24 114:9,10
  114:23 115:1,7,17
  115:21 116:1,5,5
  116:8,14 121:13
  121:14 122:14,15
  122:23 123:5,7,8
  123:18,21,22
  125:3 127:5,6,7,7
  127:22 134:7,16
  140:8 161:1,2,15
  161:17 165:6,8,22
  166:11 167:11
  204:18,19 215:24
  216:12,12 217:3
**herself** 91:24
**higher** 15:8 73:22
**highest** 62:14,17
**highlighted** 183:7
  236:23
**high-end** 204:15
**him** 18:5 20:2 21:3
  22:16 30:22 31:18
  32:10 33:19 34:14
  39:12 41:6 43:2
  46:13,17 48:12,15
  59:23 60:19 73:20
  74:2,18 76:12,18
  76:20 78:15 84:8
  85:22,24 88:16,20

Case 1:05-cv-00891-SLR   Document 28-8   Filed 11/21/2006   Page 6 of 11

Blozis                                v.                    Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1       C.A. # 05-891 (SLR)          July 26, 2006

Page 254

88:21 90:15,18
91:5,10 97:24
98:2,6,15,16,24
99:2,3,5 100:15
102:12 103:7
111:3 113:19
131:7 136:11,18
140:9 144:16,22
146:8 147:1,18
150:9 154:9
160:20 170:9,13
171:21 172:2,7
175:7 176:16
177:9 180:16
181:17 187:18
191:7,14,21,24
192:5,15,21 193:4
193:23 197:3
198:10,21 209:4
210:2,15 220:18
222:1 224:16,16
226:23 227:24
234:4 236:8,10
himself 137:5 158:8
  228:2
hint 232:6
hired 22:24 23:8,10
  23:17 104:18
  127:11 141:6
hiring 124:10
  129:17
history 28:10 45:23
  50:2 174:23
hit 117:1,2
hold 9:24
holders 182:17,20
  183:12,17 184:12
  240:16
holding 90:22
  176:11
holdings 175:12
  176:18 186:9,17
  186:24
Holmquist 21:21
  24:12 35:8 105:19
hone 26:3
hope 164:9
hopefully 216:21
  223:1
hoping 191:23
horrible 152:3
hospital 196:18
hour 214:12,14,21
  214:24 215:4
hours 152:17
  214:23 216:4,5
HR 61:12 65:15

91:14,16,18,22
92:1 93:19 107:18
131:10 217:20
225:8 237:18,19
239:2
human 55:9
hundreds 30:5
Hunt 16:24 17:8
  141:22

─────── I ───────
idea 144:11
identification 5:24
  6:3 54:2 67:13
  108:1 153:8 168:6
  173:21 177:21
  183:1 185:5 195:7
  199:9 217:10
  228:14 231:21
  234:13
identified 16:8 73:5
  143:10 223:4
identify 223:6
identity 95:1
ignorant 157:23
ignored 127:17
  155:24
impart 48:2
imparted 74:7
implied 192:18
imply 199:20
importance 187:23
impress 71:9 72:7
  98:10 126:1
impression 89:16
  99:2
improperly 94:19
improvement 62:19
  69:22 70:18
  163:10 220:4,11
  220:16 230:18
inaccurate 176:24
  177:6 235:3,6
inappropriate
  94:15
inattentive 200:17
incentive 64:11,21
  64:23 65:1,4
incident 80:6,13
  91:20 95:18 98:9
  99:9 217:19
  227:23
incidents 99:21
incite 47:4
include 25:21 38:14
included 128:22
  131:16,19,22

132:1 230:7
includes 218:4
income 178:19
incoming-outgoing
  103:15
incomplete 177:6
  235:4,7,8
inconsistency
  175:17 176:17
inconsistent 175:11
  233:23
incorrect 195:1
  199:1 201:10,18
  233:18 234:6,8
increases 65:12
incumbent 104:18
indicate 154:1
  155:12 160:22
indicated 37:20
indicates 219:4
indicating 183:16
indication 109:5
indications 41:6
indicative 120:7
  126:21 129:1
  130:4 217:17
indices 233:10
indigenous 192:1
Indivi 241:2
individual 43:23
  232:5 234:9
individuals 11:8
  18:18 53:3 93:17
  116:16 139:9
  140:16 232:15
inexperienced
  124:10
infamous 230:7
informal 2:19
information 4:5
  45:12 70:1,11
  82:8,12,23 84:8,9
  84:21 136:6 154:6
  154:9 155:5,11,11
  155:13 157:1,5,6
  160:21 161:2
  169:12,15 171:16
  172:2 175:1,4,6
  176:20,24 177:6,7
  177:10,11,14,16
  177:17 181:17
  184:11,16 185:16
  187:4 188:2,3,6
  190:9 194:10,14
  194:17,21 195:2
  195:19 196:4
  198:24 200:3

201:10,19 204:15
204:20,23 213:12
220:24 221:3,8,9
221:20,21 222:3
223:12 231:14
232:23 233:12,14
233:18 234:8
235:4,12,15
information-wise
  98:1
informed 97:24
initial 119:13
initialed 168:24
  188:16
initially 19:10 95:14
  141:16 163:3
  202:20
initials 59:5,10,12
  59:13 60:2 109:7
  185:13
initiate 68:24 196:7
initiated 66:21
initiation 33:9
initiative 77:2
input 175:4 196:8
inquiring 129:10
inserting 190:13
instance 83:12
  202:13 235:11
instances 44:9 47:6
  72:9 73:19 74:6
  127:2 128:24
  129:3,12,20
  132:16 133:15
  134:24 145:5
  209:12 217:21
instead 113:12
  137:3 176:7
  213:19
instituted 124:13
instruct 181:2
instructed 115:4,5,6
  152:23 196:5
instructing 165:24
  191:7
instruction 178:16
  195:23
instructions 174:22
  174:22 179:11
  198:4,11 200:13
  200:18
insubordinate 99:5
insult 151:21
integrity 35:21
interested 78:8
  243:14
interim 138:24

interpretation
  192:8
intervals 28:9
interviewed 141:12
interviewing 141:14
interviews 141:11
intimate 135:1
intimated 45:16
  123:17 145:11
  150:9
intimidate 112:4
  151:21
intimidated 145:11
investigation 135:9
investment 11:4
  14:18 17:7,10
  18:15 21:18,22
  35:11 70:14 71:2
  71:14,19 72:4,5,8
  72:14,21 73:3,14
  75:12 77:4 84:11
  90:17,19 97:3
  105:19,22 138:15
  140:9 141:22
  142:7 155:18
  157:16 158:2,8
  161:10,13 163:3
  171:16 173:13,18
  174:10,21 175:1,3
  177:1,8 178:5,20
  178:21 179:13,20
  179:22 180:11,15
  181:1,12,15,22
  187:6,7,9,19
  188:1 190:13
  194:17 195:23
  196:6,10 198:8
  200:20 201:1,10
  202:15 203:1
  234:18 235:4
  240:13,14 241:3
investments 81:13
  147:13
involved 4:7 71:2
  81:17 161:6
  165:22
involvement 71:15
  72:4,5 75:13
  206:4
in-person 219:21
issue 76:11 92:10
  99:6 106:17
  126:22 156:14
  159:7 160:16,18
  160:20 161:10,19
  161:24 198:11
  205:10

Case 1:05-cv-00891-SLR    Document 28-8    Filed 11/21/2006    Page 7 of 11

Blozis                                    v.                    Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1          C.A. # 05-891 (SLR)                      July 26, 2006
                                                                              Page 255

**issues** 5:1 38:19
39:6 123:10
144:10 146:9
156:18 192:13,14
192:17 193:3
207:1
**issuing** 230:19
**item** 221:17
**items** 92:14 221:24
223:4 237:1,13
**IV** 69:8 220:1,10
**i.e** 76:1

**J**

**J** 1:6,13 2:1 240:2
240:11,20 243:7
**Jane** 121:15,16
**January** 60:6,10
197:23 225:16
226:1,17 243:18
**Jasienski** 92:18
93:15
**jeopardized** 205:12
205:14
**Jersey** 1:23 182:8
**Jin** 204:19
**job** 16:4,5 39:21
40:1,9 47:11
51:15 55:2,5,6
82:11 104:19,23
107:10,15 123:5
125:6 127:19
135:13,23 145:9
155:18 158:1
159:4 163:2 164:3
164:5 171:15
175:6 180:18
191:13 192:1,11
203:18 205:6
210:18 213:7
**jobs** 73:12 139:4
164:7
**John** 1:14,18,18
**jointly** 21:3 70:10
**joking** 130:7
**jovial** 129:22 130:7
130:16,20
**judge** 215:12,24
216:9,19 217:2
**July** 1:15 23:9 25:9
26:24 141:7
142:11,22 243:6
**juncture** 161:6
**just** 2:12,17 10:21
17:22 18:7 22:2
23:14 26:3 33:14
34:16 47:12,16

58:23 60:1 66:19
73:5 75:13 77:20
79:7 81:5 87:22
87:24 95:10 98:2
101:5 102:5 103:3
104:3,16 107:7
111:17 113:14
126:12 130:17
131:1 134:11
138:5 139:13
143:14 146:23
148:6,23 151:6
159:23 164:19
170:6 173:17
181:8,10 182:9
191:15,18 193:8
193:12 196:21
197:2 203:8 215:7
222:8,18 228:7

**K**

**Kathleen** 13:5
16:10,20 21:23
22:7 23:3,13
103:24 104:1,7
113:6,21 114:5,12
114:13,16,18
115:11,24 116:22
119:21 120:15
134:5 137:14
141:5 142:12
147:23 148:5,9,13
148:15 208:16
**Kathleen's** 23:10
**Kathy** 113:6
**keep** 57:9 79:7
149:15 212:24
213:5,22,24
**key** 194:13
**kind** 116:18 203:3
**King** 1:24
**Kloppenburg** 93:14
**knew** 51:15 89:24
139:16
**know** 2:23 3:10 9:8
9:10 13:11,15,20
16:23 30:11,19,24
31:14 36:7 37:3,4
37:10,11 40:1,6,9
40:11 43:7 45:18
45:19 48:12 50:3
52:24 53:5,8,12
54:10 55:19,21,24
56:2,15,18,22
57:12 58:6 61:6,7
61:8,11 62:5,22
63:7 64:5,20

65:12 67:16 74:23
75:19 76:16,23
77:23 81:3 85:19
86:6,10,16 87:18
89:14 94:3 98:6
98:22,23 99:8,12
101:21,23 108:4
109:23 110:8
114:18 115:6,21
118:4,22 121:9
122:4,15,21,23,24
124:23 125:19
134:16 135:11
136:1,7,11 137:14
137:19,21 139:4,5
139:9 140:16
141:4,8,12,19
142:6 143:14
147:8 159:2
160:12 161:3
162:23 164:13
165:5,7,8 167:6
167:17,21 175:20
176:1,12 178:14
181:24 182:6
183:21 189:20
190:5 193:6,11,22
211:5 212:11
214:3 219:17
222:15 224:5,8
230:16 233:22
238:11
**knowing** 95:4
101:18 110:1,9
118:5 125:21
137:18 140:19
142:8 147:10
166:12 171:14
188:14 200:12
**knowledge** 9:12
34:2,4 43:21,22
70:13 107:14
125:1 137:20,21
147:5 194:2
196:20
**known** 94:9 95:1
112:24 136:12
**Kristy** 16:24 17:8
141:22 142:7
**kudos** 128:16
**Kurt** 1:15 243:5,17

**L**

**lack** 87:12 93:9
106:12 158:7
224:6,22 225:6
**lady** 89:19 204:18

**Landis** 18:12,16
20:19,24 21:3,8
25:3 35:6 55:15
56:4 57:7,12 97:4
97:7,16,18 98:22
105:22 110:19
141:16 148:9
170:7 189:12
194:20 202:14,21
203:1,19 207:9
211:6,8,9,22
212:14,20 217:15
217:22 222:16,23
224:13 225:8
226:19 227:1,4,8
229:9 231:2,16
233:18 234:8,24
235:3,14,22 236:1
236:16 237:7,10
**Landis's** 98:13
105:17
**lapse** 141:6
**large** 174:20
**LaRosa** 1:14,18,18
3:11,13 6:5 24:1
53:14,19 96:13
132:22 151:2
178:24 183:2,8
214:1,9,13,16
216:2,14 217:6
221:12,15 239:9
239:12
**LaRosa's** 2:19
215:9
**last** 6:11 17:1 21:18
31:9 44:19 63:2
69:11 74:3 112:5
114:23 129:6
137:15 142:15,15
146:4 157:18
164:8 166:23
189:6 199:4 204:5
205:2,18 208:24
222:20 225:13
**lasted** 100:20
**late** 14:3,9 30:10
45:2 80:15,17,18
92:9 100:4 149:24
150:4
**later** 75:8 214:6
**law** 1:14,18 2:8
**lawsuit** 2:10 4:2
**LB** 168:23 175:11
**LB's** 56:16
**lead** 136:9 150:8
**leader** 18:3 24:23
31:2,4 34:5,9,18

43:22 67:5 75:6
114:3 121:10,17
128:17 132:6
161:7 191:9 206:6
**leading** 99:15
**least** 147:5 187:8
**leave** 24:21 110:18
152:13 215:11,23
**leaving** 17:18 85:8
110:13
**led** 94:20 95:16
193:4
**Lefend** 121:15
**left** 14:22 15:1
20:14 23:13 24:9
24:17 25:8,14,16
26:24 27:15 28:15
29:22 30:4,19
33:17 44:21 46:5
46:6 53:4,6,8,12
58:14 85:5,13
87:19 96:22 97:6
98:2,13,18,24
104:1,2,11,11
106:23 107:9,17
119:10,14 139:19
147:23 148:5,7,8
148:8,9,15 152:17
157:8 159:4
167:16,17 179:24
180:3,10 189:8
196:15 204:1
216:22 227:9
**left-hand** 54:20
61:6 228:20
232:24
**length** 51:12 147:18
**less** 42:9 104:19,23
161:8,8 215:20
235:12
**let** 2:23 3:10 10:21
45:18 48:5,7
54:10 67:16 98:6
103:24 108:4
114:12,13,16
115:24 116:17,21
142:13 146:13
154:20 177:4,19
196:7 197:2 207:3
208:2 228:7 238:6
**letter** 65:18
**letting** 129:16
**let's** 14:8 62:23
66:11 79:7 132:22
149:15 154:23
208:8 216:22
217:24 228:12

Case 1:05-cv-00891-SLR   Document 28-8   Filed 11/21/2006   Page 8 of 11

| Blozis | v. | Mellon Trust of Delaware, et al. |
|---|---|---|
| Linda J. Blozis, Volume 1 | C.A. # 05-891 (SLR) | July 26, 2006 |

Page 256

level 26:16 35:23
    40:12,16 73:14
    130:10,12 147:21
    191:12
leveled 111:9
leveling 111:6
levels 74:12 125:18
Levine 199:14
    200:4
liability 157:24
    159:2 191:11,11
    192:13,14,17
    193:3,7 214:10,12
    214:14 215:1
liabilties 171:15
Lickle 207:2,5,6,8
    231:18
light 94:15 233:13
like 15:14,23 22:6
    35:19 39:4 42:5
    48:18 53:15,17
    54:24 56:16 59:9
    65:5 84:19 86:18
    87:7 95:15 102:24
    107:5 121:9
    124:23 126:6
    128:16,18,20,21
    130:13 136:24
    144:19 154:11
    161:15 182:5
    190:3 191:19
    196:18 202:23
    203:7 211:15
    217:1,4 222:20
    229:2
likelihood 172:5
likely 172:7
limit 165:1 238:12
limiting 107:7
    164:20
limits 171:14
Linda 1:6,13 2:1
    8:24 10:19 11:7
    13:5 16:10,20
    18:11,19 19:16
    35:7,19 37:7,14
    44:6,8,10,13,19
    45:3,6,12,15
    46:22 49:11 50:8
    50:13,16,23 51:11
    51:18 52:2,18
    56:17 58:4 74:15
    76:22 83:24 84:18
    86:5 91:19,24
    92:23 93:21 102:3
    107:1,11 113:4
    116:21 119:21

120:21 124:19
145:10,13 148:8
168:16 191:18
193:6 198:23
202:17 203:8
223:5 230:18
240:2,11,20 243:7
Linda's 49:23
line 108:20 190:2
    196:22
lines 47:10 100:6
    125:5,8 223:5
list 58:22 117:2,2
    182:17,19 183:11
    183:17 184:12
    188:18 207:14,20
    223:21 224:6,10
    224:14 240:16
listed 135:13 158:4
listened 117:5
    171:12 220:17
listening 185:1
listing 186:17
little 75:8 213:17
live 173:1
lived 171:5 173:4
LLP 1:21
loads 43:23
located 7:11 9:16
    9:18 24:3
location 7:9 9:11,11
    9:14,15 12:16
    13:18 99:17
locations 9:4
lock 77:14,18,24
locking 76:2
lodge 111:2
lodged 109:6
log 165:3
logical 110:16
long 20:9,10 100:20
longer 23:3 47:7
    48:7 123:20 214:9
    227:20 237:8
longer-than-seve...
    216:15
look 6:4 54:4,12
    57:18 61:15,21
    67:15 80:10 85:17
    97:7,21 98:22
    108:3 121:3 138:2
    138:5 157:17
    168:8 187:19
    217:24 228:17
    231:23 234:5
looked 97:3,16
    183:9 188:1

202:16 217:11
looking 4:5 56:13
    57:15,24 58:8,18
    58:23 60:1 61:5
    64:9 67:24 68:10
    69:7,19 70:11
    81:5 85:7 87:8
    89:4 107:16 108:7
    111:13 120:23
    129:18 138:14
    139:23 142:9
    153:18,19 156:24
    157:13 158:15
    160:3 163:8 164:8
    169:6 170:1,6
    171:24 173:17
    176:23 178:20
    181:5,21 184:7
    187:10 188:8
    189:19 193:12
    196:10,21 213:17
    218:12 219:4,24
    220:6,7,20,23
    222:9,18 223:2
    225:18 232:24
    236:21
looks 54:24 56:16
    59:9 108:11
    161:15 175:12
    178:4 182:5
    185:12 189:21
    190:2 196:18,22
    222:20 229:2
loop 45:4
Lord's 89:9
lot 39:11 72:9
    204:20 214:19
loud 52:8,9 87:16
    221:23
loudly 80:8
lower 58:14 61:6
    157:12 196:15
lowest 62:14,18
    71:21
lunch 96:14 115:8
    153:2 171:12
L-i-c-k-l-e 207:2

—— M ——

M 1:14,18,18 8:24
machinery 103:16
made 2:17 26:20
    35:22 43:13 51:9
    82:5 93:18 109:10
    141:18 155:22
    205:3 206:8
    209:12 213:17

215:18 216:9,14
    225:9
mail 103:15
Main 1:22
maintained 101:8
maintenance
    103:19 105:3
    106:15
make 2:24 36:23
    42:13 67:3 128:18
    152:14 159:6
    175:7 177:4 191:8
    191:15 209:5
    210:15 211:22
    215:12,24 216:12
    216:12,23 238:6
makes 3:11
making 25:12 31:3
    102:24 117:13,19
    179:24
male 94:14 142:16
    143:1
males 99:22
man 35:21
manage 179:6
managed 122:13
management 9:13
    12:12 16:9 54:15
    64:24 66:15 68:22
    74:12 122:8,10
    175:22 176:12
    218:19 240:8,22
management's
    123:24
manager 22:10
    50:13 66:1,17,21
    66:24 67:4 90:1
    93:15 144:9
    218:11
managers 22:4
    193:13
manager's 68:16
    220:24 222:4
    223:2
manner 47:4 48:11
    52:8,10 87:9 90:2
    94:16 150:18,22
    158:20,23 163:11
    163:20 214:18
    218:24
mannerism 87:12
    110:24
manners 87:15
many 110:15,16
    116:9 155:10
    160:24 178:6
Marano 134:9,10

134:11,11
March 23:7 80:7,15
    114:6 141:6
    142:10,22
Maria 22:1,22 23:8
    23:10,17 24:12
    55:21 75:19 87:19
    98:2,13,23 104:12
    104:15,18,24
    105:14,16,21
    106:7,10 107:6,10
    107:11,13 110:19
    115:5 127:2,9,10
    127:11,12,19,23
    129:7,15 140:20
    140:21 141:6,9
    142:13 148:18,19
    148:22
Maria's 106:4,4
    127:14 141:14
Marion 17:1,13
    21:18,21 22:14
    24:11 35:7 134:5
    134:8,11,18 135:1
    135:18 136:15
    137:14
Marion's 17:1
mark 5:21 53:23
    67:10 107:23
    168:4 217:8
marked 5:24 6:2
    54:2,4 67:13,16
    67:19 108:1,4
    153:8,11 168:6,9
    168:12 173:21
    174:1 177:21
    183:1 185:5 195:7
    199:9 215:21
    217:10 228:14
    231:21,23 234:13
    240:5 241:1
market 7:11 9:1,5
    9:11 12:16 13:18
    13:22 27:18
    174:18 188:20
    190:15
marking 215:20
married 4:16
    127:11
Martha 16:19 17:4
    17:6 18:11,20
    19:3,10,14 35:7
    37:8,14,15,19,24
    38:4,5,11,19 39:5
    39:12 46:22 90:18
    91:7 113:2 116:22
    120:19 124:18

Case 1:05-cv-00891-SLR  Document 28-8  Filed 11/21/2006  Page 9 of 11

Blozis                                                          v.                    Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1                              C.A. # 05-891 (SLR)                          July 26, 2006
Page 257

138:23 139:2,14
139:18 148:7
156:4,7,10
Masucci 35:8,10,11
  53:6,8 139:24
  140:1
match 26:20
materials 82:16
  83:4
matter 2:12 98:10
  166:20 167:9
  169:17,19 199:14
may 40:21 41:4
  43:3,6,9,9,13 46:5
  46:21 54:9 74:6
  75:3 76:7 85:8
  86:17 89:17 90:16
  96:9 97:23 99:18
  109:6 115:8 151:1
  166:3,8 171:20
  173:16 180:17
  190:14,14 196:5
  203:6 216:18
  217:20 228:10,19
  229:3,8 230:3,6
  231:5,15 239:1
  241:4
maybe 112:8
  144:16 152:15
  165:20 188:18
  207:11 235:13
mean 3:22 4:22
  5:11 9:23 11:12
  15:5,12 18:23
  20:2,20 23:23
  24:15 25:18 27:22
  29:9 32:6 33:1
  34:7,8,21 35:17
  36:8 40:24 50:9
  60:2,4,6 68:12
  72:5 76:22 77:8
  84:2 88:4,21
  91:13 94:12 98:11
  98:20 103:13
  105:9 117:10
  119:9 124:6,17
  130:1,7 136:10
  146:12,19 151:15
  160:18 182:2,7
  186:7 193:16
  201:14 229:3
meaning 21:13 50:6
  56:16 61:12 74:11
  82:18 103:17
  113:9 129:23
  165:13 168:22
  169:12 174:19

188:2 201:13,20
  210:10
means 145:6 151:23
  175:20 181:24
  182:6 223:9
meant 5:6 22:12
  28:23 39:3 47:17
  76:23 86:1 88:13
  88:14,15,16
  113:19 145:24
  193:8
measured 233:8
mechanism 47:13
medical 25:18,24
meet 75:24 76:16
  212:9
meeting 23:24
  46:21 75:23 76:5
  80:22,24 81:7,10
  81:17,19 82:2,3
  82:24 83:3 88:9
  90:4 91:22 94:13
  95:10,24 96:19
  97:12,13 99:3
  100:3,19 108:16
  109:8,18 110:14
  110:24 111:4,12
  116:8 126:1,16
  130:14 132:3,4,8
  132:8 146:7,16
  151:7 152:4
  159:23 171:18
  239:7
meetings 24:7,8
  41:5,10 47:3,20
  47:23,24 48:1,23
  49:5 60:18 72:20
  90:20,21 91:1
  99:14,19 110:16
  129:21,21 131:10
  131:12,15,19,21
  131:24 132:1,11
Mellon 1:9,10,11
  2:9 5:3,3,19,19
  7:2,7,8 11:11
  12:11 13:21 14:22
  15:1 16:3 23:4
  25:8,19 26:24
  27:6 28:10 30:5
  33:6,8 40:3 44:20
  44:22 46:4 50:2
  51:13 70:14 71:3
  71:5,10 81:14
  92:13,14 94:10
  104:23 115:12
  117:16 121:15
  122:7 124:8,13,15

124:17 125:16
  126:17 152:23
  156:1 159:7,16
  164:9 172:17,22
  173:4 175:21
  176:5,11 186:16
  186:21,22 189:2,6
  191:1 204:2
  212:16 227:16
Mellon's 77:9 117:6
  123:24 124:1,2,6
  187:3
member 101:9
  112:5 113:9 121:6
  150:9 165:21
members 5:14,16
  16:20,22 28:19
  29:7 31:15 34:13
  34:15 35:6 36:5
  37:4,12 43:15
  48:24 62:5 64:20
  64:22 71:11 82:2
  82:19 88:6 91:20
  99:24 100:2
  119:13 125:19
  126:2,10 129:23
  131:16 142:20
memorializing
  213:13,14
memory 9:6 16:3
  19:5,8,13 20:10
  21:10 23:7,9 25:1
  26:9,18 27:17
  28:1 30:2,4,10,20
  30:23 31:23 32:15
  36:8,11 39:19
  43:13 44:18 45:1
  45:21 46:20 51:11
  54:19 55:11 78:16
  83:18 88:24
  100:21 118:2
  123:15 166:5
  198:1 200:3 201:6
  224:9 236:12
mention 5:8 47:8
  103:20 117:24
  126:14,22 200:7
mentioned 35:9
  46:16,21 113:21
  194:4 203:15
  210:3
mentioning 46:13
  46:18 84:7
Merlino 22:15,20
  24:12 133:21,23
  139:23 140:1
messenger 150:1,5

met 76:8 213:3
mid 12:1 92:8
  174:20
middle 220:21,23
midnineties 12:2
might 16:1 57:17
  103:19 122:13
  133:18,22 134:7
  135:15 148:23
  164:15 209:11
  213:9 223:20
  224:10 227:20
million 71:18,21
  161:17,21 187:10
mind 73:8 95:4
  221:12
mine 58:15 68:3
minute 215:21
minutes 53:15 98:4
  100:22 114:8
  214:21
miscellaneous 58:21
  60:10
missed 224:17
mitigation 214:2,8
  215:1
mix 174:19 178:18
Mm-hmm 212:22
model 174:19
  175:12,20,24
  176:8,11 177:16
models 176:5
moment 221:7
moments 6:24 54:9
Monday 152:19
money 110:21
  174:18 196:13
month 189:3
monthly 60:18,22
  60:24
months 114:23
  146:4 205:2,18
  208:14 214:6,7
  227:20
more 2:21 11:11
  41:14,17 42:5,19
  43:1,4,7,17 46:24
  54:9 70:13 71:2
  71:14 72:3,13
  74:12,15 75:3,12
  75:23 76:6 78:16
  78:22 82:2 95:13
  99:18 101:17
  102:13,13 104:4
  104:19,23 126:3,3
  129:12,18,22
  130:7,8 147:17

155:18,18 158:19
  165:19 166:18
  167:2,8 176:19
  182:18 187:5,24
  190:22 191:7
  197:13 199:22,22
  201:13 206:6,6
  210:17 213:16
  214:13 235:15
morning 2:7
most 131:14 132:9
move 9:10 210:19
moved 9:6,8 122:9
  167:11,22 168:1
  171:8 172:11
moving 206:5
  223:22
MPAM 175:12,20
  175:22 176:1
much 27:8,10,14,16
  41:7,13 62:3
  101:17 161:6
  192:11 202:9
  214:9
Mulholland 156:4
Multipage 240:8,21
multiple 174:16
  176:8
muni 182:5
municipal 182:8
must 114:20
mutual 122:6 162:2
  162:7,8,11,13
  163:2 200:5
myriad 176:7
myself 16:20 22:14
  75:18 93:22
  119:22 148:9,23
  152:13 167:3
  171:9
M-a-r-a-n-o 134:12

                N
N 240:1
name 2:7 7:24
  11:16,18 12:9,9
  13:16 17:2 21:18
  47:8 81:3 89:9
  93:16 121:9,13
  134:5,7 137:16
  140:8 174:9,16
  177:15 180:7
  183:19,20,21
  195:12 200:7
  201:2 204:5,18,19
  207:3,6 210:3
  221:10,14 222:19

| Blozis | v. | Mellon Trust of Delaware, et al. |
|---|---|---|
| Linda J. Blozis, Volume 1 | C.A. # 05-891 (SLR) | July 26, 2006 |

Page 258

| | | | | |
|---|---|---|---|---|
| 231:9 | notations 213:9 | 164:15 | 71:2 73:13,14 | 142:2 144:12,23 |
| named 155:15 | note 176:13,14 | occasions 45:12 | 77:4 90:17,19 | 145:14 209:13,22 |
| 156:1 | 213:18 | 136:13 149:13 | 91:21 92:5,10,17 | 209:24 210:3,22 |
| names 35:9 141:13 | notes 11:20 34:17 | 165:20 | 94:14 97:3,4 | 226:7 |
| 158:4 232:9 | 109:14,17 110:8 | occur 215:16 | 105:19 122:18 | oldest 112:5 |
| naming 212:19 | 182:9,11 222:15 | occurred 8:15 19:8 | 138:15,18,24 | one 1:1 4:2,11,23 |
| Naomi 155:2 160:4 | 243:9 | 118:8 | 139:6,10,15,18 | 5:15,17,18 15:8 |
| 160:7,14,16,23 | Nothing 209:17 | occurring 75:4 | 140:1 141:22 | 19:20 23:13 44:2 |
| 161:4,9 167:9,21 | notice 1:14 132:10 | October 65:7 | 142:7 155:19 | 65:4 67:7 81:23 |
| 168:1 | noticed 89:16 | 153:24 159:15 | 157:16 158:3 | 82:2 87:20 93:11 |
| Naomi's 160:17,21 | 133:20 | 161:6 163:19 | 159:13 161:11,13 | 93:12 110:5 |
| 167:10 221:14 | notification 65:19 | 164:1 166:14,16 | 171:16 174:21 | 115:11 119:9,13 |
| Naples 171:5,8 | 200:2 | odd 116:21 | 175:3 181:1 187:9 | 119:22 120:6,23 |
| 172:12,13,15,23 | notified 65:23 | off 86:23 95:19,20 | 187:19 188:1,20 | 121:15 122:17 |
| 173:7 | notifying 103:19 | 106:22 129:8 | 189:12,13 190:14 | 135:16,18 137:11 |
| nasty 130:13,15 | November 240:12 | 132:22,24 133:5 | 195:23 196:6,10 | 141:22 143:17 |
| NATIONAL 1:10 | number 16:8 33:7 | 138:8 151:2,3 | 196:11,12 198:8 | 153:5 155:10 |
| 1:10 | 54:5 63:24 67:11 | 153:4,6 220:12,13 | officers 11:3,4 41:8 | 161:9 165:2,19 |
| nature 49:9 155:8 | 82:1 98:5 125:6 | 225:4 229:17,24 | 42:11,20 43:5,20 | 166:8 171:10 |
| 213:21 | 179:14 181:6 | offended 239:1,4 | 43:24 72:21,22 | 174:6,8 178:7 |
| necessary 76:2 77:7 | 196:11,14,14 | offer 79:2 115:2 | 82:19 91:23 93:23 | 184:1 191:6 194:7 |
| 180:16 213:11 | 199:15 200:7,8 | 125:16 151:19 | 93:23 94:1,8,23 | 205:22 213:22 |
| need 3:9 164:2 | 233:3 | offered 25:20,22 | 95:11 131:18,18 | ones 36:15,21 37:2 |
| needed 97:2 117:7 | numbered 240:7,9 | 104:23 | 155:14,15,24 | 95:5 119:24 |
| 122:11 157:19 | 240:10,23 | offering 79:14 94:9 | 156:13 157:7 | 130:19,21 205:4 |
| 160:21 220:12 | numbering 185:12 | 164:10 | 158:8 180:8 | one-hour 153:2 |
| 221:1 223:12 | numbers 82:14 84:8 | office 1:14,18 2:19 | 181:13 189:5 | only 4:16 19:6 24:8 |
| needs 62:19 163:10 | 170:2 179:23 | 13:17,20,21 16:21 | 194:18 202:15 | 85:4 88:15 98:10 |
| 220:4,11,16 | 182:1 187:8 188:4 | 16:23 20:18 22:17 | 203:1 235:10 | 104:12 110:5 |
| negative 113:12 | 188:5,8,18 190:13 | 23:15,19,22,24 | officer's 84:11 | 119:9,13,22,24 |
| 125:20 | 191:20,21 194:14 | 24:6,7 30:15 41:9 | 179:20,22 | 143:17,18 147:3 |
| never 35:22 51:9 | 232:5 | 41:17 51:23 52:23 | officer-level 73:18 | 158:7 162:10 |
| 52:17 118:7 | numbers-wise | 53:1 83:22,24 | offices 9:13 20:15 | 197:17 208:13 |
| 125:13 126:6,9 | 97:24 | 84:4 86:14,15,18 | 40:8 41:5 133:19 | 209:1 214:23 |
| 144:15,20 145:13 | N.A 7:8 | 86:20,21,22 87:2 | oftentimes 176:6 | 229:15 230:10 |
| 145:16 164:14 | | 87:3,19 96:5,7,10 | 235:10 | 231:7,10 232:6 |
| 180:24,24 181:4,9 | **O** | 101:8 102:16 | Oh 43:6 76:23 | onto 155:19 165:3 |
| 193:2 194:9 196:9 | oath 2:3,18 | 103:12,14 104:17 | 99:23 133:6 | 188:6 214:8 |
| new 1:23 127:4 | object 215:23 225:5 | 104:20 105:7,13 | 161:23 182:14 | 226:18 |
| 182:7 198:9 243:2 | 225:7,8 | 106:7,9,16,21 | okay 3:18 5:14,16 | On-Target 69:12 |
| next 8:5,13 10:6 | objection 3:12,14 | 107:7,20 110:3,5 | 5:18 7:16 14:16 | on-the-job 164:17 |
| 51:23 67:11 | 225:9,11 | 114:6,8 127:5 | 19:4 28:24 32:1 | open 216:22 |
| 141:22 159:10 | objective 178:20,21 | 134:21 140:4,22 | 33:4 35:3 39:9 | opportunities 158:4 |
| 190:1 197:23 | 179:14 | 141:24 143:15,15 | 48:21 60:1 76:23 | opportunity 6:17 |
| 227:6,11,22,24 | obligation 215:15 | 143:19 144:1,13 | 102:14 153:16 | 67:2 151:21 |
| nineties 14:3,9 92:9 | 216:3,4 | 145:20 147:4,12 | 157:11 158:9 | 172:21 |
| NJ 182:5 | obligations 18:19 | 161:9 164:22 | 167:17 183:8,8 | opposed 107:11 |
| nodded 12:24 227:2 | observation 42:13 | 193:15 204:14,14 | 187:22 196:13 | 130:18 |
| none 129:15 138:1 | obtain 204:15 | 209:13 227:23 | 214:9 216:2 217:6 | oral 166:19 |
| non-assertive | obtained 157:6 | 236:7,9 | 220:23 221:15 | order 39:11 47:4 |
| 203:16 | obtaining 196:4 | officer 13:5,5,13 | old 145:17 | 196:11,14,14 |
| non-specifically | obviously 12:23 | 14:19 17:7,10 | older 36:5,14,20,24 | 225:4 |
| 73:11 | 215:9 | 18:15,17 20:11 | 37:4 120:8,13 | Oriental 204:18 |
| normal 190:8 | occasion 122:5 | 21:18,22 28:2,17 | 126:22 129:17,23 | original 112:5,10 |
| Notary 1:16 243:6 | 147:18 | 29:5 33:7,8 35:12 | 129:23 130:9,13 | 113:9 119:20 |
| notation 109:10 | occasionally 28:3 | 37:22 40:5 52:3 | 130:19,22 138:7 | 201:2 209:1 |
| 232:7,10,12 | 38:15 82:21 91:2 | 55:14 56:23,24 | 138:16 140:6 | originating 144:11 |

Blozis                                v.                       Mellon Trust of Delaware, et al.
Linda J. Blozis, Volume 1        C.A. # 05-891 (SLR)                    July 26, 2006

Page 259

| | | | | |
|---|---|---|---|---|
| other 2:11 4:2,20 5:12,14 11:8 21:1 22:4,5 37:11 39:6 41:4,7 42:4,6,8,10 42:20 43:5 62:5 64:20 77:2,10 82:12,19,19 87:18 88:7 91:19,23 93:2,12 101:15 102:11 105:21 110:16 114:9 115:13 116:16 124:18 126:24 132:16 136:13 137:23 139:21 140:16 141:11 142:6,20 149:5 159:16 160:8 189:3 193:13 197:4 202:24 222:24 225:10 226:21,22 230:23 237:20 238:24 others 41:15,18 42:1,2 43:7 44:1 82:16,18,23 141:8 141:10 147:9 159:11 211:24 212:3,16,19 otherwise 98:12 106:24 243:13 out 3:13 27:4 29:13 29:16,20 39:12 63:24 64:24 66:16 66:22 68:24 82:1 92:19 97:23 109:10 114:11 115:1 116:22 124:8,9 132:2 144:2,17,21 158:6 159:11,16 161:1 164:18 169:23 182:8 183:5 184:2 190:3,5 204:13 211:7 212:7 215:18 216:10,21 221:13,22 222:21 226:4,8,14,15 238:19 outgoing 130:8,10 130:17 outside 87:17 96:7,7 96:9 outstanding 223:6 223:10 224:6 over 17:21 27:1 53:15 60:19 61:3 | 69:1 97:3,7,16,21 107:6 109:21 113:3,5,5,7,15,22 116:16 122:1,2,6 122:14 124:4,5 132:5 152:4 161:17 165:20 167:13 179:7 205:5 214:5,24 215:4,22 217:11 221:21 overall 38:3 69:12 overburdened 114:24 overdraft 200:15 overhear 49:15 211:1 overheard 91:5,10 209:18 overload 123:5 overloaded 45:16 overseeing 150:6 overwhelming 37:20 38:8 own 25:1 75:5 86:18 101:9 106:21 135:8 150:9 158:19 166:7 172:23 179:16 180:22 181:1,8 195:23,24 208:24 210:19 215:24 owned 172:20 o'clock 214:1 215:6 _____P_____ packing 114:10 page 54:13 61:6,19 67:24 68:10,11 69:7,19 75:22 80:11 162:1,4,5 163:14,14 185:13 218:7,8,12 219:6 219:24 220:5,7,21 222:9,20 240:2 241:5,6 242:3 pages 57:18 98:11 110:21 120:24 217:12 paid 26:6 panache 41:13 paper 29:13,16,20 66:8,15 100:7,17 201:15 papers 83:2 85:19 paperwork 81:21 | 190:12 par 196:21 197:4 paragraph 61:18,21 64:9 65:3,7 69:21 70:12 87:8 89:4 111:14 120:24 121:1 142:10 143:10 155:13 157:17 158:18 159:5 160:22 163:8,9,15 164:8 220:21 222:20 paragraphs 80:11 81:6 107:17 138:2 paraphrase 206:11 paraphrased 220:21 paraphrasing 34:16 34:18 111:17 144:24 191:18 203:7 pardon 127:10 153:1 part 21:22,24,24 22:1,4 25:3 30:13 42:17 47:7 54:20 66:10 71:10 105:20 131:14 132:9 135:23 142:15 147:3 150:7 151:17 159:3 172:1 173:3 206:5 226:4 232:17,21 233:11 participant 26:14 particular 11:13,16 47:11 77:13,23 78:4 82:14,24 83:20 84:9 86:6 100:19 122:12 131:17 154:3,10 161:3 163:4 165:11,11 166:20 169:23 170:22 171:2,5,20 172:6 172:11 174:6,8 175:16 176:17,20 178:7 184:4 186:23 196:1,17 199:18 200:15 204:7 206:14 213:19 234:4 235:11 parties 243:8 party 243:13 passed 222:16 past 45:23 46:11 | 47:6,8,11,13,15 47:20,24 239:6 Paul 156:4 Pause 149:4 162:3 pawn 208:23 211:16 pay 26:6 64:11,21 64:23 PC 200:1 Pelfrey 156:3 pending 119:4 154:17 Pennsylvania 171:8 172:11 people 11:12 13:10 16:8 17:18,18 21:1 34:20,24 35:3 36:6 42:6,8 52:22 87:16,18 93:2,8 113:9 119:18,18,19,20 120:10 124:11,18 125:17 129:22 138:8,11 139:17 139:21 159:7,17 202:24 209:19 213:5,16,19 per 105:17 196:24 percent 26:6,19 157:13,19 233:21 234:1 percentage 233:16 perception 39:10 perfectly 179:10 206:8 perform 75:3 performance 28:4,7 39:21,22 52:15,18 62:1,6,9 63:8 64:15,18,21 66:4 66:5,8,15,20 67:23 68:22 69:8 69:12 78:10 80:3 84:6 101:2 108:18 114:19 115:10 123:6 125:14 126:5,10 127:6 146:6,9,10,15 147:9 149:3,14,18 158:7 160:1 171:15 204:12 207:2 208:16 210:18 214:4 218:19 220:1 221:2 225:17 228:10 230:20 233:7 237:14 | 238:19 240:8,21 performances 47:6 47:14,21 performed 52:17 63:11 125:13 159:14 perhaps 90:19 165:11 209:15 period 17:21,22 18:7 28:11,13 42:12,15 63:21 77:13,18 78:5,7,8 79:1 139:18 142:10,12,22 143:2,5 144:21 148:6 205:5 206:24 211:5 221:1 230:3 periodic 28:9 174:14 184:24 185:3,17,19 periodically 81:12 periods 29:15 91:10 permission 164:2 person 8:21 43:19 73:22 132:14 135:5 139:24 147:3 156:7 219:2 219:17,20 222:2 personal 134:13,17 personality 34:12 88:5 144:9 personally 147:1 150:13 161:1 171:22 179:12 person's 210:4 pertained 231:12 231:12 pertaining 76:17 pertinent 81:21 82:14 83:2 84:8 Peters 168:16 169:6 169:8,18 240:11 petitioning 4:11 Philadelphia 13:14 13:22 16:21,22 20:12,15,18 21:2 21:21 22:15,17 23:22 24:6 25:2 30:3,7,14 33:10 35:13 40:8 41:5 41:10,17 42:3,16 52:23 53:1 54:14 99:20 101:16 102:2,4,6,15 103:4,10 107:21 119:19,20 121:8 |